| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 2/15/2025 | Rachel Homer | Pleadings | Meet w/ V. Nugent & M. Gitomer to discuss case development and potential complaint (.5); begin drafting possible claims (4.25) | 4.75 |
| 2/15/2025 | Maddy Gitomer | Case Development | Analyze Dear Colleague Letter for compliance w/ existing law (2.5); analyze case law regarding final agency action (.5); meet w/ V. Nugent & R. Homer re: potential challenge (.5) | 3.5 |
| 2/15/2025 | Victoria Nugent | Case Development | Meet w/ R. Homer and M. Gitomer re: potential case challenging Dear Colleague Letter issued 2.14.25 (.5); review, analyze scope, application, and impact of same (.5) | 1 |
| 2/16/2025 | Rachel Homer | Motions Practice | Begin drafting framework for possible preliminary injunction | 7.25 |
| 2/16/2025 | Rachel Homer | Pleadings | Continue drafting possible claims for complaint | 2.75 |
| 2/16/2025 | Victoria Nugent | Case Development | Phone call w/ D. McNeil (AFT) re: impact and application of Dear Colleague Letter on educators, schools, students; discuss potential claims, identification of potential witnesses | 0.25 |
| 2/17/2025 | Rachel Homer | Motions Practice | Draft initial preliminary injunction | 8.25 |
| 2/17/2025 | Victoria Nugent | Case Development | Meet w/ R. Homer and M. Gitomer to discuss assignments, strategy for working up claims (.5); meet w/ Council for Great City Schools (M. Lawson and R. Hart) to discuss impact of Dear Colleague Letter, potential claims (two meetings, each 30 minutes) (1.0); meet w/ group of education superintendents to discuss impact of Dear Colleague Letter, potential claims and evidence (.5); prepare for meetings w/ group of education superintendents and w/ Council for Great City Schools (.5); research and analysis of legal framework for Dear Colleague Letter, previous regulatory existing guidance (2.0) | 4.5 |
| 2/17/2025 | Victoria Nugent | Pleadings | Review draft complaint, provide preliminary feedback | 1 |
| 2/17/2025 | Rachel Homer | Pleadings | Meet w/ V. Nugent and M. Gitomer to discuss complaint and case strategy | 0.5 |
| 2/17/2025 | Maddy Gitomer | Case Development | Confer w/ V. Nugent and R. Homer regarding Dear Colleague Letter analysis | 0.5 |
| 2/18/2025 | Maddy Gitomer | Pleadings | Draft fact and harm sections of complaint (6.0); revise amended complaint based on feedback from V. Nugent and others (1.75) | 7.75 |
| 2/18/2025 | Rachel Homer | Pleadings | Draft complaint (3); meet w/ V. Nugent and M. Gitomer to discuss complaint and strategy (1.0) | 4 |
| 2/18/2025 | Victoria Nugent | Case Development | Meet w/ R. Hart and M. Lawson (Council for Great City Schools) re: impact of Dear Colleague Letter (.5); meet w/ board of directors of superintendents' association to discuss impact of Dear Colleague Letter, potential claims (1.0); follow-up call w/ director of superintendents' group re: litigation (.25); meet w/ M. Gitomer and R. Homer to discuss factual development and legal claims, status of discussions w/ plaintiffs (1.0) | 2.75 |
| 2/18/2025 | Maddy Gitomer | Case Development | Confer internally re: case development, Dear Colleague Letter analysis | 1 |
| 2/19/2025 | Maddy Gitomer | Pleadings | Revise description of dear colleague letter section of complaint | 4.5 |
| 2/19/2025 | Victoria Nugent | Case Development | Prep for (.25), meet w/ (.50) American Sociological Association (H. Washington and A. Wingfield) to discuss impact of Dear Colleague Letter on ASA members and potential claims; meet w/ Virginia county general counsel re: impact of Dear Colleague Letter on county school system (.75) | 1.5 |
| 2/19/2025 | Victoria Nugent | Pleadings | Review, edit draft Complaint | 0.75 |

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 2/19/2025 | Rachel Homer | Case development | Client outreach & consultation | 0.5 |
| 2/20/2025 | Maddy Gitomer | Pleadings | Draft claims for relief; conduct corresponding legal research | 3 |
| 2/20/2025 | Victoria Nugent | Case Development | Meet w/ R. Homer and M. Gitomer to discuss progress on research, drafting of Complaint, witness development (.50); meet w/ historians' association to discuss impact of Dear Colleague Letter on members (.50); meet w/ M. Lawson and CGCS members re: impact of Dear Colleague Letter on their school districts (1.0) | 2 |
| 2/20/2025 | Maddy Gitomer | Case Development | Confer w/ V. Nugent regarding case development (.5); confer w/ A. Bookbinder re: same (.5); confer w/ D. McNeil regarding impact of Dear Colleague Letter on AFT and others (.5) | 1.5 |
| 2/20/2025 | Victoria Nugent | Pleadings | Review, edit draft Complaint | 1.5 |
| 2/20/2025 | Andrew Bookbinder | Case Development | Research regarding banning admissions and scholarship practices | 3 |
| 2/20/2025 | Andrew Bookbinder | Case Development | Case onboarding call w/ M. Gitomer (.5); draft email to declarants for the purpose of setting up interview and collecting facts, and describing potential challenge to Dear Colleague Letter (.5) | 1 |
| 2/21/2025 | Maddy Gitomer | Pleadings | Revise complaint in coordination w/ R. Homer | 4 |
| 2/21/2025 | Brooke Menschel | Case Development | Confer w/ internal legal team regarding DEI executive order and DCL analysis | 0.5 |
| 2/21/2025 | Maddy Gitomer | Case Development | Confer w/ internal legal team regarding DEI executive order and DCL analysis | 0.5 |
| 2/21/2025 | Victoria Nugent | Case Development | Meet w/ general counsel for Virginia county public school system re: impact of Dear Colleague Letter | 0.5 |
| 2/21/2025 | Andrew Bookbinder | Case Development | Research regarding banning admissions and scholarship practices | 4.75 |
| 2/22/2025 | Rachel Homer | Pleadings | Revise complaint | 4.5 |
| 2/22/2025 | Rachel Homer | Motions Practice | Draft & revise initial preliminary injunction | 2.5 |
| 2/22/2025 | Victoria Nugent | Pleadings | Meet w/ M. Gitomer re: status of draft Complaint, priority research, key witnesses, and development of evidence (.50); review, edit, and provide comments on revised Complaint (2.0) | 2.5 |
| 2/22/2025 | Victoria Nugent | Case Development | Meet w/ Nat'l Center for Youth Law re: potential challenge to Dear Colleague Letter (.50); interview A. Wingfield and H. Washington of American Sociological Association re: impact of Dear Colleague Letter on ASA and on ASA's members (1.0) | 1.5 |
| 2/22/2025 | Maddy Gitomer | Case Development | Confer w/ American Sociological Association regarding impact of DCL on organization; confer w/ V. Nugent re: complaint | 1 |

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 2/22/2025 | Andrew Bookbinder | Case Development | Plaintiff (ASA) outreach meeting w/ M. Gitomer and V. Nugent (1.0) | 1 |
| 2/22/2025 | Andrew Bookbinder | Case Development | Draft and revise Plaintiff (ASA) Declaration | 2.25 |
| 2/23/2025 | Maddy Gitomer | Case Development | Confer w/ D. McNeil and potential declarants regarding DCL impact (1.0); confer w/ V. Nugent regarding case development (.5) | 1.5 |
| 2/23/2025 | Maddy Gitomer | Pleadings | Strategize regarding filing timing and additional plaintiffs | 1.5 |
| 2/23/2025 | Victoria Nugent | Motions Practice | Review, provide comments on draft ASA Declaration (H. Washington) ISO motion for preliminary injunction | 0.75 |
| 2/23/2025 | Victoria Nugent | Case Development | Phone call w/ M. Gitomer re: status of draft Complaint, witness and declaration development | 0.5 |
| 2/23/2025 | Andrew Bookbinder | Pleadings | Draft and revise Plaintiff (ASA) Declaration Heather Washington (3); draft and revise complaint (6) | 4.5 |
| 2/24/2025 | Maddy Gitomer | Pleadings | Revise complaint to prepare for filing | 5 |
| 2/24/2025 | Victoria Nugent | Pleadings | Review final draft of Complaint, approve for filing | 2 |
| 2/24/2025 | Brooke Menschel | Case Development | Review complaint/1A claims | 1 |
| 2/24/2025 | Maddy Gitomer | Case Development | Confer w/ K. Campbell at AFT-Maryland regarding impact of DCL on organization and members | 0.5 |
| 2/24/2025 | Victoria Nugent | Case Development | Meet w/ AFT-MD re: impact of Dear Colleague Letter on AFT-MD members and allegations in Complaint | 0.5 |
| 2/24/2025 | Andrew Bookbinder | Case Development | Draft, revise, and proofread complaint (6.5); draft Plaintiff (AFT-MD) declaration K. Campbell (1.5); draft member (ASA) declaration (K. Blee) (1.25) | 4.75 |
| 2/24/2025 | Andrew Bookbinder | Case Development | Interview client to collect facts for declaration (AFT-MD, K. Campbell) w/ M. Gitomer and V. Nugent (.5); interview ASA member to collect facts for declaration (K. Blee) (1.0); interview ASA member to collect facts for declaration (C. Gallagher) (1.0) | 2.5 |
| 2/25/2025 | Maddy Gitomer | Motions Practice | Confer w/ potential declarant C. Gallagher (ASA) regarding impact of DCL on teaching | 0.5 |
| 2/25/2025 | Andrew Bookbinder | Case Development | Review Declarant Interview Notes (ASA) C. Gallagher (1.0) | 1 |
| 2/25/2025 | Andrew Bookbinder | Case Development | Draft Member (ASA) Declaration (C. Gallagher) | 1.5 |
| 2/25/2025 | Andrew Bookbinder | Pleadings | Revise and proofread Complaint | 1.25 |

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 2/26/2025 | Victoria Nugent | Pleadings | Interview C. Gill, J. Jonak and C. Nesbit to gather facts for Amended Complaint re impact on District 4J and schools/school districts generally | 1 |
| 2/26/2025 | Victoria Nugent | Case Development | Meet w/ Virginia school districts re: impact of Dear Colleague Letter | 0.5 |
| 2/26/2025 | Victoria Nugent | Motions Practice | Review, provide comments on revised ASA Declaration (H. Washington) ISO motion for preliminary injunction | 0.5 |
| 2/26/2025 | Andrew Bookbinder | Motions Practice | Draft Member (ASA) Declaration (Chip Gallagher) (1.5); draft member (ASA) Declaration (K. Blee) (1.5) | 3 |
| 2/26/2025 | Andrew Bookbinder | Motions Practice | Interview District 4J personnel w/ V. Nugent | 1 |
| 2/26/2025 | Kali Schellenberg | Motions Practice | Review dear colleague letter and draft complaint | 0.75 |
| 2/27/2025 | Rachel Homer | Pleadings | Draft & revise complaint | 3 |
| 2/27/2025 | Rachel Homer | Motions Practice | Draft & revise initial preliminary injunction | 1.5 |
| 2/27/2025 | Maddy Gitomer | Pleadings | Revise amended complaint | 1.25 |
| 2/27/2025 | Maddy Gitomer | Case Development | Confer w/ team regarding case development | 0.5 |
| 2/27/2025 | Brooke Menschel | Pleadings | Confer w/ team regarding case development | 0.5 |
| 2/27/2025 | Victoria Nugent | Motions Practice | Review revised draft ASA Declaration (H. Washington) ISO motion for preliminary injunction | 0.25 |
| 2/27/2025 | Kali Schellenberg | Motions Practice | Confer w/ team regarding PI (.5); research and draft PI 5th A section (5.25) | 5.75 |
| 2/27/2025 | Andrew Bookbinder | Motions Practice | Check-In Meeting and PI Motion Discussion w/ M. Gitomer, K. Schellenberg | 0.5 |
| 2/28/2025 | Maddy Gitomer | Pleadings | Revise APA claims for relief | 2 |
| 2/28/2025 | Brooke Menschel | Motions Practice | Confer w/ PEN America regarding amicus support | 0.5 |
| 2/28/2025 | Kali Schellenberg | Motions Practice | Draft PI standing section | 5.5 |
| 2/28/2025 | Andrew Bookbinder | Motions Practice | Interview Jane Doe (AFT-MD) client to collect facts for declaration | 2.5 |
| 2/28/2025 | Andrew Bookbinder | Motions Practice | Draft Member Jane Doe (AFT-MD) Declaration | 2 |
| 3/1/2025 | Rachel Homer | Motions Practice | Draft & revise initial preliminary injunction | 8 |
| 3/1/2025 | Maddy Gitomer | Motions Practice | Research APA claims in preparation of drafting preliminary injunction | 4.25 |

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 3/1/2025 | Victoria Nugent | Pleadings | Analyze FAQs, relationship to longstanding ED guidance on civil rights (2.0); meet w/ team to discuss DCL FAQs issued by ED 2.28.25, impact on claims arising from Dear Colleague Letter and independent APA claims  (.50) | 2.5 |
| 3/1/2025 | Maddy Gitomer | Pleadings | Analyze DCL frequently asked questions released; strategize regarding impact on amended complaint | 1.5 |
| 3/1/2025 | Victoria Nugent | Motions Practice | Review, provide comments on draft Blee Declaration ISO motion for preliminary injunction | 0.5 |
| 3/1/2025 | Victoria Nugent | Motions Practice | Review, provide comments on Gallagher Declaration ISO motion for preliminary injunction | 0.5 |
| 3/1/2025 | Kali Schellenberg | Motions Practice | Draft PI standing section (5.25); confer internally w/ legal team re: PI (1.0) | 6.25 |
| 3/1/2025 | Andrew Bookbinder | Motions Practice | Revise Member (ASA) Declaration K. Blee (1.5); draft Jane Doe (AFT-MD) Declaration (1.0) | 2.5 |
| 3/1/2025 | Andrew Bookbinder | Motions Practice | Interview Jane Doe (AFT-MD) to collect facts for declaration (1.5); meet w/ M. Gitomer, K. Schellenberg, and V. Nugent re FAQs (.5) | 2 |
| 3/2/2025 | Maddy Gitomer | Pleadings | Confer w/ Eugene 4J regarding FAQ analysis | 0.5 |
| 3/2/2025 | Victoria Nugent | Pleadings | Meet w/ J. Jonak, C. Gill and C. Nesbit re: impact of FAQs, allegations arising from FAQs | 0.5 |
| 3/2/2025 | Victoria Nugent | Motions Practice | Review, provide comments on draft AFT-Maryland (K. Campbell) Declaration ISO motion for preliminary injunction | 0.5 |
| 3/2/2025 | Andrew Bookbinder | Motions Practice | Revise Member (ASA) Declaration (C. Gallagher) (1.5); Revise member (ASA) Declaration (K. Blee) (2.0) | 3.5 |
| 3/3/2025 | Victoria Nugent | Pleadings | Review and edit revised Amended Complaint (new allegations related to DCL FAQs) | 2 |
| 3/3/2025 | Brooke Menschel | Motions Practice | Confer w/ ACLU/MD regarding amicus support | 0.5 |
| 3/3/2025 | Andrew Bookbinder | Motions Practice | Revise Jane Doe (AFT-MD) Declaration (1.0); Revise Plaintiff (AFT-MD) Declaration K. Campbell (2.5); Revise member (ASA) Declaration (C. Gallagher) (.75) | 4.25 |
| 3/3/2025 | Kali Schellenberg | Motions Practice | Review and revise PI section on standing; confer w/ M. Gitomer re: next steps for PI | 1.25 |
| 3/4/2025 | Maddy Gitomer | Pleadings | Revise amended complaint to address FAQs and analyze APA issues regarding same (3.75); call w/ education law consultants and V. Nugent regarding FAQs (1.0) | 4.75 |
| 3/4/2025 | Brooke Menschel | Pleadings | Review and provide comments on draft amended complaint | 3.5 |
| 3/4/2025 | Rachel Homer | Motions Practice | Draft & revise initial preliminary injunction | 3 |
| 3/4/2025 | Victoria Nugent | Pleadings | Meeting w/ M. Gitomer and education law consultants  re: FAQs allegations in Complaint | 1 |
| 3/4/2025 | Kali Schellenberg | Motions Practice | Research and draft section on balance of equities (2.75); review team correspondence (.5) | 3.25 |

Exhibit 4 – Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 3/4/2025 | Andrew Bookbinder | Motions Practice | Review declarations for filing | 1 |
| 3/4/2025 | Andrew Bookbinder | Motions Practice | Draft and revise motion for an extension of pages (2.25); revise Jane Doe (AFT-MD) Declaration (.50) | 2.75 |
| 3/4/2025 | Kali Schellenberg | Pleadings | Proofread and edit amended complaint (3.75); confer w/ M. Gitomer re: same (.5) | 4.25 |
| 3/5/2025 | Maddy Gitomer | Pleadings | Revise and finalize amended complaint | 3.5 |
| 3/5/2025 | Brooke Menschel | Motions Practice | Confer w/ internal team (M. Gitomer, A. Bookbinder, K. Schellenberg) re: PI strategy | 0.5 |
| 3/5/2025 | Kali Schellenberg | Pleadings | Review and troubleshoot amended complaint issues | 4 |
| 3/5/2025 | Andrew Bookbinder | Motions Practice | Revise Member (ASA) Declaration (K. Blee) | 4 |
| 3/5/2025 | Kali Schellenberg | Motions Practice | Review and edit declarations (6); confer w/ A. Bookbinder re: same (.75); confer internally re: PI next steps (.5) | 7.25 |
| 3/6/2025 | Maddy Gitomer | Motions Practice | Communicate w/ internal legal team and clients regarding motion to show cause (1); research case law regarding venue rules (2.5) | 3.5 |
| 3/6/2025 | Brooke Menschel | Motions Practice | Confer to discuss Venue Letter and impact on filing of motion for preliminary injunction w/ M. Gitomer, K. Schellenberg, B. Menschel, and V. Nugent | 1 |
| 3/6/2025 | Victoria Nugent | Motions Practice | Review Court's show-cause order re: venue; meet w/ DF team to discuss response | 0.5 |
| 3/6/2025 | Victoria Nugent | Motions Practice | Meet w/ B. Menschel and M. Gitomer to discuss status of assignments on response to show-cause order, impact on filing motion for preliminary injunction | 0.5 |
| 3/6/2025 | Brooke Menschel | Motions Practice | Confer w/ ACLU MD regarding amicus support | 0.5 |
| 3/6/2025 | Andrew Bookbinder | Motions Practice | Revise Member (ASA) Declaration (K. Blee) | 1 |
| 3/6/2025 | Kali Schellenberg | Motions Practice | Edit draft brief ISO motion for preliminary injunction; draft arbitrary and capricious section; review and revise same and other APA sections | 4.75 |
| 3/6/2025 | Andrew Bookbinder | Motions Practice | Meeting to discuss Venue Letter w/ M. Gitomer, K. Schellenberg, B. Menschel, and V. Nugent | 0.5 |
| 3/6/2025 | Kali Schellenberg | Motions Practice | Meet w/ team to discuss Court's venue letter | 0.5 |
| 3/7/2025 | Maddy Gitomer | Motions Practice | Draft APA sections and introduction of preliminary injunction memorandum | 11.75 |
| 3/7/2025 | Brooke Menschel | Motions Practice | Draft Response to Order to Show Cause venue in D. Md. is proper; confer w/ M. Gitomer and V. Nugent re: same | 7.75 |
| 3/7/2025 | Brooke Menschel | Motions Practice | Meet w/ M. Gitomer, K. Schellenberg, and A. Bookbinder re: next steps; confer w/ PEN America re: amicus support | 1.5 |

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 3/7/2025 | Victoria Nugent | Motions Practice | Review, provide comments on draft Jane Doe Declaration ISO preliminary injunction | 0.75 |
| 3/7/2025 | Maddy Gitomer | Motions Practice | Confer w/ B. Menschel and V. Nugent regarding motion to show cause | 0.5 |
| 3/7/2025 | Victoria Nugent | Motions Practice | Review, provide comments on revised Blee Declaration ISO motion for preliminary injunction | 0.5 |
| 3/7/2025 | Victoria Nugent | Motions Practice | Review, provide comments on revised Gallagher Declaration ISO motion for preliminary injunction | 0.5 |
| 3/7/2025 | Kali Schellenberg | Motions Practice | Review declarations, conduct research, and edit draft PI APA contrary to law section; t/c w/ AFT-MD declarant re: preparing declaration | 2.25 |
| 3/7/2025 | Andrew Bookbinder | Motions Practice | Revise Member Jane Doe (AFT-MD) Declaration | 1 |
| 3/7/2025 | Andrew Bookbinder | Motions Practice | Meet w/ M. Gitomer, K. Schellenberg, and B. Menschel to discuss next steps | 1 |
| 3/8/2025 | Maddy Gitomer | Motions Practice | Revise response to order to show cause in consultation w/ B. Menschel | 3 |
| 3/8/2025 | Victoria Nugent | Motions Practice | Review, provide comments on draft Jane Doe Declaration ISO preliminary injunction | 0.5 |
| 3/8/2025 | Victoria Nugent | Motions Practice | Review, provide comments on revised draft AFT-Maryland (K. Campbell) Declaration ISO motion for preliminary injunction | 0.25 |
| 3/8/2025 | Andrew Bookbinder | Motions Practice | Revise Jane Doe (AFT-MD) Declaration (.75); revise Member (ASA) Declaration (C. Gallagher) (.50) | 1.25 |
| 3/9/2025 | Maddy Gitomer | Motions Practice | Revise response to order to show cause regarding venue | 1.5 |
| 3/9/2025 | Brooke Menschel | Motions Practice | Confer w/ M. Gitomer and V. Nugent regarding motion to show cause regarding venue | 0.5 |
| 3/9/2025 | Maddy Gitomer | Motions Practice | Confer w/ B. Menschl and V. Nugent regarding preliminary injunction drafting | 0.5 |
| 3/9/2025 | Andrew Bookbinder | Motions Practice | Revise Member (ASA) Declaration (K. Blee) (.50); Revise Jane Doe (AFT-MD) Declaration (1.50) | 2 |
| 3/9/2025 | Kali Schellenberg | Motions Practice | Review and revise draft preliminary injunction APA sections and balance of equities section | 2.5 |
| 3/10/2025 | Maddy Gitomer | Motions Practice | Analyze prior departmental guidance to assess changes in policy and legal interpretation | 3.75 |
| 3/10/2025 | Victoria Nugent | Motions Practice | Meet w/ B. Menschel and M. Gitomer to discuss status of assignments on response to show-cause order | 0.5 |

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|------|--------------------|---------------|-------------|-------------------|
| 3/10/2025 | Maddy Gitomer | Motions Practice | Confer w/ K. Schellenberg regarding preliminary injunction | 0.5 |
| 3/10/2025 | Maddy Gitomer | Motions Practice | Confer w/ B. Menschel and V. Nugent regarding Motion of Show Cause | 0.5 |
| 3/10/2025 | Brooke Menschel | Motions Practice | Confer w/ M. Gitomer and V. Nugent regarding Motion of Show Cause | 0.5 |
| 3/10/2025 | Kali Schellenberg | Motions Practice | Draft and revise preliminary injunction sections on 5th A (5.25), 1st A (.75), and APA sections (3.0); confer internally w/ M. Gitomer re: PI (.50) | 9.5 |
| 3/10/2025 | Andrew Bookbinder | Motions Practice | Edit and circulate Member (ASA) Declaration (Chip Gallagher) for Review (.75); edit and circulate Member (ASA) Declaration (K. Blee) for review (.50) | 1.25 |
| 3/11/2025 | Maddy Gitomer | Motions Practice | Revise motion to show cause response based on feedback from legal team; communicate w/ team regarding same | 2.25 |
| 3/11/2025 | Victoria Nugent | Motions Practice | Review, edit and provide comments on draft and revised response to Court's show-cause order re: basis for venue | 1.25 |
| 3/11/2025 | Kali Schellenberg | Motions Practice | Draft and revise preliminary injunction section on APA (2.0); review declaration drafts and incorporate into PI (4.5) | 6.5 |
| 3/11/2025 | Andrew Bookbinder | Motions Practice | Edit and circulate Jane Doe (AFT-MD) Declaration for Review | 1.5 |
| 3/11/2025 | Andrew Bookbinder | Motions Practice | Interview to collect facts for John Doe (ASA) member | 2.5 |
| 3/12/2025 | Maddy Gitomer | Motions Practice | Finalize and file response to order to show cause | 1.5 |
| 3/12/2025 | Victoria Nugent | Motions Practice | Review, provide comments on revised Jane Doe Declaration ISO preliminary injunction | 0.5 |
| 3/12/2025 | Victoria Nugent | Motions Practice | Review, approve final draft of response to Court's show-cause order | 0.25 |
| 3/12/2025 | Kali Schellenberg | Motions Practice | Draft and revise preliminary injunction background section (.5) and 5th A section (2.5) | 3 |
| 3/12/2025 | Maddy Gitomer | Motions Practice | Confer w/ A. Bookbinder regarding DC court case law | 0.75 |
| 3/12/2025 | Andrew Bookbinder | Motions Practice | Confer w/ M. Gitomer regarding analysis of D.D.C. caselaw | 0.75 |
| 3/12/2025 | Andrew Bookbinder | Motions Practice | Researching Preliminary Injunction D.D.C. caselaw (3.75); draft John Doe Declaration (ASA) (.50) | 4.25 |
| 3/13/2025 | Maddy Gitomer | Motions Practice | Analyze Defendants' response to order to show cause; communicate w/ clients regarding same | 1 |
| 3/13/2025 | Brooke Menschel | Motions Practice | Review and assess Defendants' response to order to show cause | 0.5 |

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|------|--------------------|---------------|-------------|-------------------|
| 3/13/2025 | Victoria Nugent | Motions Practice | Review government's response to Court's show-cause order | 0.25 |
| 3/13/2025 | Kali Schellenberg | Motions Practice | Draft and revise preliminary injunction APA contrary to law (2.5) and arbitrary and capricious sections (2.5) | 5 |
| 3/13/2025 | Andrew Bookbinder | Motions Practice | Researching First Amendment (Free Speech and Free Association) D.D.C. caselaw (1.00); revise John Doe declaration (ASA member) (.50) | 1.5 |
| 3/14/2025 | Maddy Gitomer | Motions Practice | Research AFT-MD litigation history for factual statement in response to government's reply to show-cause order on venue; research organizational and legal entity structure of AFT-MD; confer w/ V. Nugent regarding motion to show cause and venue analysis; correspondence w/ Legal Support team re: same | 6.25 |
| 3/14/2025 | Victoria Nugent | Motions Practice | Analyze government's response to Court's show-cause order, meet w/ M. Gitomer re: filing response to same | 0.5 |
| 3/14/2025 | Kali Schellenberg | Motions Practice | Draft and revise preliminary injunction APA sections | 8 |
| 3/14/2025 | Andrew Bookbinder | Motions Practice | Researching First Amendment (Free Speech and Free Association) D.D.C. caselaw (1.0); revise John Doe declaration (ASA member) (1.00); revise Member (AFT-MD) Jane Doe Declaration and circulate for review (.75) | 2.75 |
| 3/15/2025 | Andrew Bookbinder | Motions Practice | Revise Member (ASA) Declaration (C. Gallagher) | 0.25 |
| 3/16/2025 | Andrew Bookbinder | Motions Practice | Revise Member (ASA) Declaration (K. Blee) | 0.25 |
| 3/17/2025 | Maddy Gitomer | Motions Practice | Confer w/ internal legal team regarding preliminary injunction research | 0.5 |
| 3/17/2025 | Brooke Menschel | Motions Practice | Confer w/ internal legal team regarding preliminary injunction research | 0.5 |
| 3/17/2025 | Kali Schellenberg | Motions Practice | Confer internally re: preliminary injunction research, potential transfer to another venue (.5); draft and revise PI fact section (5.5) | 6 |
| 3/17/2025 | Andrew Bookbinder | Motions Practice | Meet w/ M. Gitomer, K. Schellenberg, and B. Menschel re: next steps | 1 |
| 3/17/2025 | Andrew Bookbinder | Motions Practice | Revise Plaintiff (ASA) Declaration (Heather Washington) (1.0); research into irreparable harm in D. Md. (1.50) | 2.5 |
| 3/18/2025 | Maddy Gitomer | Motions Practice | Assess Department of Education investigation announcements for compliance w/ law (1.25); draft motion for miscellaneous relief (2.5); confer internally re: preliminary injunction drafting (.5); correspond w/ DOJ re: consent for page enlargement and acceptance of service (.25) | 4.5 |

Exhibit 4 - Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|------|-------------------|---------------|-------------|-------------------|
| 3/18/2025 | Victoria Nugent | Motions Practice | Review draft motion for miscellaneous relief (add'l briefing on show-cause order) (.25); discuss planned briefing w/ M. Gitomer, analyze legal authority cited by government (.50) | 0.75 |
| 3/18/2025 | Brooke Menschel | Motions Practice | Confer w/ internal legal team regarding preliminary injunction drafting | 0.5 |
| 3/18/2025 | Kali Schellenberg | Motions Practice | Draft and revise preliminary injunction fact section and incorporate declaration citations throughought (5.75); confer internally regarding PI (1.0) | 6.75 |
| 3/18/2025 | Andrew Bookbinder | Motions Practice | Research into Irreparable harm in D. Md (2.75); revise John Doe declaration (ASA Member) (.5) | 3.25 |
| 3/19/2025 | Maddy Gitomer | Motions Practice | Draft reply to response to order to show cause | 2 |
| 3/19/2025 | Brooke Menschel | Motions Practice | Draft reply on motion to show cause | 1 |
| 3/19/2025 | Victoria Nugent | Motions Practice | Review, edit draft response to government's response to Court's show-cause order on venue | 0.75 |
| 3/19/2025 | Victoria Nugent | Motions Practice | Review DOJ's response to motion for miscellaneous relief | 0.25 |
| 3/19/2025 | Kali Schellenberg | Motions Practice | Edit draft preliminary injunction background section and review other sections | 2 |
| 3/19/2025 | Andrew Bookbinder | Motions Practice | Revise and proof draft Preliminary Injunction Motion | 1 |
| 3/19/2025 | Andrew Bookbinder | Motions Practice | Meeting w/ Legal Support Team to coordinate citechecking | 0.50 |
| 3/20/2025 | Maddy Gitomer | Motions Practice | Revise declarations ISO motion for preliminary injunction (2.75); confer w/ NYCL and CASEL regarding impacts of dear colleague letter (.5); confer internally re: preliminary injunction arguments (.5) | 3.75 |
| 3/20/2025 | Maddy Gitomer | Motions Practice | Revise reply to response to order to show cause based on team feedback | 3 |
| 3/20/2025 | Victoria Nugent | Motions Practice | Team meeting re: status of motion for preliminary injunction, remaining assignments | 0.5 |
| 3/20/2025 | Brooke Menschel | Motions Practice | Confer w/ internal legal team regarding preliminary injunction arguments | 0.5 |
| 3/20/2025 | Kali Schellenberg | Motions Practice | Draft response to show cause (2.5), confer internally re: same (.75), legal research re: same (4.0) | 7.25 |
| 3/20/2025 | Andrew Bookbinder | Motions Practice | Revise and proof Preliminary Injunction Motion | 2.50 |
| 3/21/2025 | Brooke Menschel | Motions Practice | Litigator Case Meeting w/ M. Gitomer, K. Schellenberg, and A. Bookbinder | 1 |

Exhibit 4 - Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 3/21/2025 | Victoria Nugent | Motions Practice | Review, approve final draft of response to government's response to Court's show-cause order on venue | 0.5 |
| 3/21/2025 | Maddy Gitomer | Motions Practice | Confer w/ AFT-MD regarding impact of dear colleague letter on members | 0.5 |
| 3/21/2025 | Kali Schellenberg | Motions Practice | Confer internally re: show cause briefing, review and revise draft | 1.75 |
| 3/21/2025 | Andrew Bookbinder | Motions Practice | Revise and proof Preliminary Injunction Motion (.50); revise and analyze relevant ACLU parallel case (.25) | 0.75 |
| 3/22/2025 | Brooke Menschel | Motions Practice | Draft 1A section of the PI | 2.5 |
| 3/22/2025 | Kali Schellenberg | Motions Practice | Review and revise draft preliminary injunction 5th A and APA sections | 4.25 |
| 3/22/2025 | Andrew Bookbinder | Motions Practice | Review and proof all declarations (5); revise preliminary injunction motion w/ updated declaration cites (1.5) | 6.5 |
| 3/23/2025 | Brooke Menschel | Motions Practice | Draft 1A section of the PI | 5 |
| 3/23/2025 | Kali Schellenberg | Motions Practice | Review and revise draft preliminary injunction APA and constitutional sections | 3.5 |
| 3/23/2025 | Andrew Bookbinder | Motions Practice | Revise Preliminary Injunction Motion w/ updated declaration cites | 1 |
| 3/24/2025 | Maddy Gitomer | Motions Practice | Revise preliminary injunction memorandum | 5.25 |
| 3/24/2025 | Brooke Menschel | Motions Practice | Confer w/ internal team re: PI relief; review and revise PI | 2.75 |
| 3/24/2025 | Maddy Gitomer | Motions Practice | Confer w/ internal legal team regarding scope of relief analysis | 0.75 |
| 3/24/2025 | Victoria Nugent | Motions Practice | Meet w/ team to discuss request for preliminary injunctive relief and proposed order | 0.75 |
| 3/24/2025 | Victoria Nugent | Motions Practice | Review, provide comments on revised John Doe Declaration ISO preliminary injunction | 0.5 |
| 3/24/2025 | Maddy Gitomer | Motions Practice | Analyze court order regarding motion for miscellaneous relief | 0.25 |
| 3/24/2025 | Kali Schellenberg | Motions Practice | Review and revise PI draft as whole, including 5th and APA sections (9); confer internally re: same (1); confer w/ internal legal team regarding PI relief (.75) | 10.75 |
| 3/24/2025 | Andrew Bookbinder | Motions Practice | Research into preliminary injunction relief in D. Md. (1.0); edit preliminary injunction irreparable harm section (1.75); revise declaration of Member (ASA) John Doe (.50) | 3.25 |
| 3/25/2025 | Maddy Gitomer | Motions Practice | Draft cover motion for preliminary injunction; research case law regarding scope of relief (3.75); review and revise fact section of PI motion (4.25) | 8 |
| 3/25/2025 | Victoria Nugent | Motions Practice | Review, edit memo ISO motion for preliminary injunction enjoining enforcement of Dear Colleague Letter | 3 |
| 3/25/2025 | Maddy Gitomer | Pleadings | Analyze service requirements and confer w/ legal team regarding same (1.5); draft correspondence to opposing counsel re: same (.5) | 2 |

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|------|--------------------|---------------|-------------|-------------------|
| 3/25/2025 | Brooke Menschel | Motions Practice | Edit PI memo of law | 1.5 |
| 3/25/2025 | Victoria Nugent | Pleadings | Review, edit draft letter to A. Arnold (DOJ) re: purported defects in service of process | 0.5 |
| 3/25/2025 | Kali Schellenberg | Motions Practice | Review and revise PI draft as whole; confer internally re: same | 10 |
| 3/25/2025 | Andrew Bookbinder | Motions Practice | Revise Member (ASA) Declaration (C. Gallagher) (1.25); revise member (ASA) Declaration (K. Blee) (1.0) | 2.25 |
| 3/26/2025 | Maddy Gitomer | Motions Practice | Revise preliminary injunction memorandum in preparation for filing | 8 |
| 3/26/2025 | Maddy Gitomer | Pleadings | Draft letter regarding status of service (.5); review and revise same, including incorporation of team feedback (1.75) | 2.25 |
| 3/26/2025 | Andrew Bookbinder | Motions Practice | Revise declaration ASA Member John Doe (1); revise declaration AFT-MD Member Jane Doe (3.5); draft and edit preliminary injunction motion irreparable harm section (1.75) | 6.25 |
| 3/26/2025 | Kali Schellenberg | Motions Practice | Review and revise PI draft as whole; confer internally re: same | 10 |
| 3/27/2025 | Maddy Gitomer | Motions Practice | Review and revise preliminary injunction motion and prepare for filing (4.5); review and revise proposed order and motion for excess pages (1.75) | 6.25 |
| 3/27/2025 | Victoria Nugent | Motions Practice | Review final draft of motion for preliminary injunction, approve for filing | 1.5 |
| 3/27/2025 | Maddy Gitomer | Pleadings | Review and revise letter regarding status of service based on feedback from legal team | 0.75 |
| 3/27/2025 | Victoria Nugent | Motions Practice | Review final Jane Doe Declaration ISO preliminary injunction | 0.5 |
| 3/27/2025 | Victoria Nugent | Motions Practice | Review final Blee Declaration ISO motion for preliminary injunction | 0.25 |
| 3/27/2025 | Victoria Nugent | Motions Practice | Review final Gallagher Declaration ISO motion for preliminary injunction | 0.25 |
| 3/27/2025 | Victoria Nugent | Motions Practice | Review final ASA Declaration (H. Washington) ISO motion for preliminary injunction | 0.25 |
| 3/27/2025 | Victoria Nugent | Motions Practice | Review final AFT-Maryland (K. Campbell) Declaration ISO motion for preliminary injunction | 0.25 |
| 3/27/2025 | Victoria Nugent | Motions Practice | Review final John Doe Declaration ISO preliminary injunction | 0.25 |
| 3/27/2025 | Victoria Nugent | Pleadings | Meet w/ M. Gitomer re: government's contention of imperfect service | 0.25 |
| 3/27/2025 | Kali Schellenberg | Motions Practice | Review and revise PI draft as whole; confer internally re: same | 1.25 |
| 3/27/2025 | Andrew Bookbinder | Motions Practice | Revise Member (ASA) Declaration (C. Gallagher) (.50); Revise member (ASA) Declaration (K. Blee) (1.0) | 1.5 |
| 3/27/2025 | Andrew Bookbinder | Motions Practice | Proofread preliminary injunction (.75); final edit and proof of all declarations and documents to be filed (4.75); circulate declarations for review; edit and proof all documents to be filed (2.5) | 8 |
| 3/28/2025 | Maddy Gitomer | Motions Practice | Revise preliminary injunction memorandum, motion, and proposed order and file same (9.5); confer w/ V. Nugent re: revisions (.5) | 10 |
| 3/28/2025 | Andrew Bookbinder | Motions Practice | Meet to discuss D. Md. Local Rules re: filing and Bates-stamping of exhibits w/ E. Leibowitz (.5); meet to finalize filing plan and day-of-checklist w/ M. Gitomer, K. Schellenberg, and V. Nugent (.5); final edit and proof of all documents to be filed, including declarations and exhibits (6.5); meet w/ Legal Support Team to coordinate filing (.5); filing support, including proof and legal support team coordination (3.0) | 11 |

Exhibit 4 - Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 3/28/2025 | Kali Schellenberg | Motions Practice | Manage filing of preliminary injunction motion, including reviewing and revise draft | 9.75 |
| 3/28/2025 | Kali Schellenberg | Motions Practice | Confer internally w/ V. Nugent re: PI filing | 0.5 |
| 4/2/2025 | Maddy Gitomer | Pleadings | Conduct fact gathering regarding service issues and revise letter regarding same (1.5); confer internally re: same (.75) | 2.25 |
| 4/3/2025 | Maddy Gitomer | Motions Practice | Correspond w/ internal legal team regarding Department-issued certification requirement and false claim act analysis (1); confer internally re: same (.5); analyze same (1) | 2.5 |
| 4/3/2025 | Victoria Nugent | Pleadings | Review False Claims certification requirement issued by ED (.50); meet w/ team to discuss relationship to existing allegations, claims, and motion for preliminary injunction (.50) | 1 |
| 4/3/2025 | Brooke Menschel | Motions Practice | Confer w/ case team regarding Department-issued certification requirement | 0.5 |
| 4/3/2025 | Maddy Gitomer | Pleadings | Review and revise letter regarding status of service | 0.25 |
| 4/3/2025 | Kali Schellenberg | Motions Practice | Confer internally re: Title VI certification; draft TRO language | 4 |
| 4/4/2025 | Maddy Gitomer | Motions Practice | Draft shell of motion for emergency relief regarding the certification requirement (2.75); confer internally re: harms and penalties associated w/ certification requirement (1); confer w/ R. Homer and education civil rights consultant re: same (.5); confer w/ educational law consultants re: same (.5) | 4.75 |
| 4/4/2025 | Brooke Menschel | Motions Practice | Confer w/ case team regarding harms and penalties associated w/ certification requirement | 1 |
| 4/4/2025 | Victoria Nugent | Pleadings | Meet w/ NY OAG to discuss FCA certification requirement, impact on NY school districts | 0.5 |
| 4/4/2025 | Victoria Nugent | Pleadings | Meet w/ 4J to discuss impact of False Claims certification on school district | 0.5 |
| 4/4/2025 | Victoria Nugent | Pleadings | Meet w/ Maryland county general counsel to discuss FCA certification requirement, impact on school district | 0.5 |
| 4/4/2025 | Kali Schellenberg | Motions Practice | Draft emergency PI; confer internally re: same | 4 |
| 4/5/2025 | Maddy Gitomer | Motions Practice | Correspond w/ clients regarding impact of certification requirements and analyze same (1.75); confer w/ ACLU re: same (.5) | 2.25 |
| 4/5/2025 | Kali Schellenberg | Motions Practice | Draft emergency PI; confer internally re: same | 4 |
| 4/6/2025 | Maddy Gitomer | Motions Practice | Draft APA sections of motion for emergency relief regarding the certification requirement; review and revise motion | 8.5 |
| 4/6/2025 | Kali Schellenberg | Motions Practice | Draft emergency PI; confer internally re: same | 6.25 |
| 4/7/2025 | Maddy Gitomer | Motions Practice | Confer w/ Council for Great City Schools regarding certification requirement harms (.5); confer w/ MD county school district re: same (.5); confer w/ NY AG office re: same (.5); confer w/ MD AG office re: same (.5); review and revise motion for emergency relief regarding certification requirement (3.5) | 5.5 |

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 4/7/2025 | Victoria Nugent | Pleadings | Meet w/ Council for Great City Schools (M. Lawson) re: impact of FCA certification on CGCS members | 0.5 |
| 4/7/2025 | Victoria Nugent | Motions Practice | Meet w/ MD OAG re: False Claims certification requirement, impact on MD schools | 0.5 |
| 4/7/2025 | Victoria Nugent | Pleadings | Meet w/ NY OAG re: FCA certification, impact on NY schools, potential claims | 0.5 |
| 4/7/2025 | Kali Schellenberg | Motions Practice | Draft emergency PI; confer internally re: same | 12.25 |
| 4/8/2025 | Maddy Gitomer | Motions Practice | Confer w/ MD county school district regarding certification requirement harms (.5); confer w/ Oregon AG office re: same (.5); review and revise motion for emergency relief regarding the certification requirement (3.5); confer internally re: process to file temporary restraining order (.5) | 5 |
| 4/8/2025 | Victoria Nugent | Motions Practice | Review, edit and provide comments on expedited motion for preliminary injunction enjoining enforcement of False Claims certification requirement | 2 |
| 4/8/2025 | Victoria Nugent | Motions Practice | Meet w/ Oregon OAG re: False Claims certification requirement, impact on OR schools | 0.5 |
| 4/8/2025 | Victoria Nugent | Pleadings | Meet w/ Maryland school district re: False Claims certification, impact on schools | 0.5 |
| 4/8/2025 | Victoria Nugent | Motions Practice | Meet w/ DF team to discuss potential motion for TRO re: False Claims certification requirement | 0.5 |
| 4/8/2025 | Brooke Menschel | Motions Practice | Confer w/ case team about emergency relief/TRO process | 0.5 |
| 4/8/2025 | Kali Schellenberg | Motions Practice | Finalize, review, and revise PI and assist filing | 6.25 |
| 4/8/2025 | Andrew Bookbinder | Motions Practice | Edit and proof preliminary injunction of certification | 5.5 |
| 4/9/2025 | Maddy Gitomer | Motions Practice | Finalize and file motion for emergency relief regarding the certification requirement (4.75); confer w/ MD AG office re: certification requirement harms (.5); confer w/ opposing counsel re: briefing schedule for motions for preliminary injunction (.5) | 5.75 |
| 4/9/2025 | Andrew Bookbinder | Motions Practice | Edit and proof preliminary injunction of certification (2.75); filing support for preliminary injunction certification (.50) | 3.25 |
| 4/9/2025 | Victoria Nugent | Motions Practice | Review final draft of expedited motion for preliminary injunction (Certification), approve for filing | 1 |
| 4/9/2025 | Victoria Nugent | Motions Practice | Meet w/ MD OAG re: False Claims certification requirement, impact on MD schools | 0.5 |
| 4/9/2025 | Victoria Nugent | Motions Practice | Meeting w/ DOJ (A. Arnold and C. Gayle), M. Gitomer re: briefing and hearing schedule for motion for preliminary injunction | 0.25 |
| 4/9/2025 | Andrew Bookbinder | Motions Practice | Review and respond to declarant correspondence (all declarants) | 2.5 |
| 4/10/2025 | Maddy Gitomer | Motions Practice | Confer w/ national education organization regarding amicus support for motion for preliminary injunction (.5); correspond w/ opposing counsel and amici regarding status conference and amicus consent (.5); draft status report and engage in corresponding negotiation (2.5); confer w/ A. Bookbinder re: certification PI research on irreparable harm (.5) | 4 |

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 4/10/2025 | Victoria Nugent | Motions Practice | Meet w/ IL OAG and M. Gitomer to discuss FCA certification requirement, impact on IL schools | 0.5 |
| 4/10/2025 | Andrew Bookbinder | Motions Practice | Meeting w/ M. Gitomer regarding hearing preparation | 0.5 |
| 4/10/2025 | Andrew Bookbinder | Motions Practice | Meet w/ M. Gitomer and national education organization regarding potential amicus support Academy of Education | 0.5 |
| 4/11/2025 | Maddy Gitomer | Motions Practice | Confer w/ Council for Great City Schools regarding certification requirement harms (.5); draft hearing preparation materials (7.75) | 8.25 |
| 4/11/2025 | Andrew Bookbinder | Motions Practice | Edit motion for leave to file excess pages | 2.25 |
| 4/11/2025 | Victoria Nugent | Motions Practice | Meet w/ Council for Great City Schools (M. Lawson) re: impact of False Claims certification on members, associational declaration ISO motion for preliminary injunction | 0.5 |
| 4/11/2025 | Brooke Menschel | Motions Practice | Confer w/ case team about next steps | 0.5 |
| 4/11/2025 | Andrew Bookbinder | Motions Practice | Meet w/ O. King re: legal support team assistance w/ hearing preparation (1.0) | 1 |
| 4/12/2025 | Andrew Bookbinder | Motions Practice | Hearing preparation including exhibit binders and material preparation | 0.5 |
| 4/13/2025 | Andrew Bookbinder | Motions Practice | Hearing preparation including exhibit binders and material preparation | 1.5 |
| 4/13/2025 | Brooke Menschel | Motions Practice | Confer w/ V. Nugent and K. Schellenberg re: draft PI reply brief | 0.5 |
| 4/13/2025 | Kali Schellenberg | Motions Practice | Confer internally w/ V. Nugent and B. Menschel re: draft PI reply brief | 0.5 |
| 4/14/2025 | Victoria Nugent | Motions Practice | Review government's opposition to motions for preliminary injunction, draft rebuttal points for reply ISO Plaintiffs' motions | 1.5 |
| 4/14/2025 | Victoria Nugent | Motions Practice | Meet w/ Council for Great City Schools (M. Lawson) re: associational declaration ISO motions for preliminary injunction | 0.5 |
| 4/14/2025 | Brooke Menschel | Motions Practice | Confer w/ K. Schellenberg and A. Bookbinder re: draft PI reply brief | 0.25 |

Exhibit 4 - Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|------|-------------------|---------------|-------------|-------------------|
| 4/14/2025 | Kali Schellenberg | Motions Practice | Draft PI reply brief | 10.5 |
| 4/14/2025 | Andrew Bookbinder | Motions Practice | Analyzing and review opposition brief; research and review to begin preparing reply brief | 4 |
| 4/15/2025 | Brooke Menschel | Motions Practice | Confer w/ V. Nugent, K. Schellenberg and A. Bookbinder re: draft PI reply brief | 1 |
| 4/15/2025 | Victoria Nugent | Motions Practice | Review draft declaration by R. Hart (Council for Great City Schools) ISO motion for preliminary injunction (False Claims certification requirement) | 0.5 |
| 4/15/2025 | Kali Schellenberg | Motions Practice | Draft PI reply brief | 10.5 |
| 4/15/2025 | Andrew Bookbinder | Motions Practice | Meet to discuss reply briefing w/ V. Nugent, K. Schellenberg, and B. Menschel | 1 |
| 4/15/2025 | Andrew Bookbinder | Motions Practice | Research for Reply brief, void for vagueness | 5 |
| 4/16/2025 | Brooke Menschel | Motions Practice | Confer w/ V. Nugent, K. Schellenberg and A. Bookbinder re: draft PI reply brief; prepare for PI argument | 7.25 |
| 4/16/2025 | Maddy Gitomer | Motions Practice | Revise reply brief on motion for preliminary relief | 3.5 |
| 4/16/2025 | Victoria Nugent | Motions Practice | Prep to argue standing and venue at hearing on motions for preliminary injunction | 1.5 |
| 4/16/2025 | Victoria Nugent | Motions Practice | Review, edit and provide comments on draft reply ISO motions for preliminary injunction | 1 |
| 4/16/2025 | Victoria Nugent | Motions Practice | Meet w/ LaKeisha Steel (CASEL) re: organizational declaration ISO motions for preliminary injunction | 0.5 |
| 4/16/2025 | Kali Schellenberg | Motions Practice | Draft PI reply brief | 10.5 |
| 4/16/2025 | Andrew Bookbinder | Motions Practice | Meet to discuss reply briefing w/ V. Nugent, K. Schellenberg, and B. Menschel | 0.25 |
| 4/16/2025 | Andrew Bookbinder | Motions Practice | Draft Hearing One Pager w/ declaration quotes, facts timeline, all relevant briefs, and exhibits (3.0);  proof and finalize reply brief ISO motions for preliminary injunction (2.0) | 5 |
| 4/17/2025 | Brooke Menschel | Motions Practice | Confer w/ V. Nugent, K. Schellenberg and A. Bookbinder re: strategy for PI hearing; confer w/ V. Nugent re: same; prepare for argument | 6.25 |
| 4/17/2025 | Victoria Nugent | Motions Practice | Prep to argue standing and venue at hearing on motions for preliminary injunction; review all argument notes and government's brief | 2 |
| 4/17/2025 | Victoria Nugent | Motions Practice | Team moot (1.0) and meeting (.50) w/ B. Menschel to discuss strategy for hearing on motions for preliminary injunction | 1.5 |
| 4/17/2025 | Victoria Nugent | Motions Practice | Review and approve filing of final reply ISO motions for preliminary injunction | 1 |
| 4/17/2025 | Victoria Nugent | Motions Practice | Review CASEL declaration (L. Steele) ISO motions for preliminary injunction | 0.5 |

Exhibit 4 - Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 4/17/2025 | Andrew Bookbinder | Motions Practice | Reply drafting, editing, and finalizing | 0.75 |
| 4/17/2025 | Kali Schellenberg | Motions Practice | Finalize PI reply brief and manage filing; moot for oral argument; confer internally w/ team re: same | 6 |
| 4/17/2025 | Andrew Bookbinder | Motions Practice | Meet to discuss reply briefing w/ V. Nugent, K. Schellenberg, and B. Menschel | 0.5 |
| 4/17/2025 | Andrew Bookbinder | Motions Practice | Final proof and review and filing reply brief (2.25); hearing preparation including exhibit binders and material preparation (1.5) | 3.75 |
| 4/17/2025 | Andrew Bookbinder | Motions Practice | Preliminary injunction Team Moot w/ B. Menschel, V. Nugent, and K. Schellenberg | 1 |
| 4/18/2025 | Brooke Menschel | Attending Court Hearings | Argue PI motion; confer w/ A. Bookbinder, K. Schellenberg, V. Nugent re: supplemental briefing | 9 |
| 4/18/2025 | Victoria Nugent | Attending Court Hearings | Attend hearing on motions for preliminary injunction | 5.5 |
| 4/18/2025 | Victoria Nugent | Motions Practice | Meet w/ team to discuss supplemental briefing and research related to questions/issues raised during hearing on motions for preliminary injunction | 1.5 |
| 4/18/2025 | Victoria Nugent | Attending Court Hearings | Meet w/ team before hearing, during breaks to discuss strategy | 1 |
| 4/18/2025 | Victoria Nugent | Attending Court Hearings | Draft memo for clients summarizing hearing on motions for preliminary injunction | 0.5 |
| 4/18/2025 | Victoria Nugent | Motions Practice | Meet w/ K. Schellenberg and A. Bookbinder re: research and writing assignments for submitting information/authority requested by J. Gallagher at conclusion of hearing on motions for preliminary injunction | 0.5 |
| 4/18/2025 | Andrew Bookbinder | Attending Court Hearings | DF Legal: PI Hearing, AFT v. ED, 25-cv-628 (DF) | 9.5 |
| 4/18/2025 | Kali Schellenberg | Attending Court Hearings | Attend oral argument (including travel) | 9.5 |
| 4/18/2025 | Andrew Bookbinder | Motions Practice | Court Supplemental Briefing Brainstorming w/ B. Menschel, K. Schellenberg, and V. Nugent; meet virtually w/ V. Nugent and K. Schellenberg | 2 |
| 4/19/2025 | Victoria Nugent | Motions Practice | Research and draft supplemental post-hearing filing re: restoration of certain civil rights guidance to ED website; research procedural questions related to posture of case and availability of summary judgment | 5 |
| 4/19/2025 | Andrew Bookbinder | Motions Practice | Edit and review Supplemental Briefing | 1.5 |
| 4/20/2025 | Brooke Menschel | Motions Practice | Revise, review, and file supplemental post-hearing briefing | 2 |
| 4/20/2025 | Andrew Bookbinder | Motions Practice | Edit and review Supplemental Briefing | 1.25 |

Exhibit 4 - Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 4/21/2025 | Brooke Menschel | Motions Practice | Confer w/ Professor Issa Kohler-Hausmann and A.Bookbinder re: amicus support | 1 |
| 4/21/2025 | Andrew Bookbinder | Motions Practice | Amicus meeting preparation (1.0); meet w/ scholar of civil rights and discrimination re: potential amicus support w/ B. Menschel (1.0); amicus meeting next steps and read-out to case team (1.75) | 3.75 |
| 4/24/2025 | Brooke Menschel | Motions Practice | Review PI Order, analyze relief | 1.5 |
| 4/24/2025 | Victoria Nugent | Motions Practice | Read court order/opinion enjoining enforcement of Dear Colleague Letter | 1 |
| 4/24/2025 | Andrew Bookbinder | Motions Practice | Parallel case tracking and reviewing | 3.25 |
| 4/24/2025 | Kali Schellenberg | Motions Practice | Review PI decision; confer internally re: next steps | 2 |
| 4/25/2025 | Andrew Bookbinder | Motions Practice | Review and respond to declarant correspondence re: Court's preliminary injunction order (all declarants) | 1 |
| 4/26/2025 | Andrew Bookbinder | Motions Practice | Review and respond to declarant correspondence (all declarants) | 0.5 |
| 4/27/2025 | Brooke Menschel | Motions Practice | Confer w/ A. Bookbinder and M. Gitomer re: next steps in case | 0.75 |
| 4/27/2025 | Andrew Bookbinder | Motions Practice | Meet w/ B. Menschel and M. Gitomer re: next steps | 0.75 |
| 4/28/2025 | Brooke Menschel | Motions Practice | Confer w/ K. Schellenberg, V. Nugent, M. Gitomer re: amicus strategy; confer w/ A. Bookbinder re: same; confer w/ K. Schellenberg re: MSJ briefing and strategy; assess strategic considerations re: summary judgment on APA claims based on conversation w/ potential scholar-amicus | 3.25 |
| 4/28/2025 | Kali Schellenberg | Motions Practice | Confer internally re: case next steps; confer w/ B. Menschel re: same | 2 |
| 4/28/2025 | Andrew Bookbinder | Motions Practice | Amicus follow up w/ B. Menschel (.75); review and respond to declarant correspondence (all declarants) 1.25); case team readout on status of amicus (1.25) | 3.25 |
| 4/29/2025 | Kali Schellenberg | Motions Practice | External meeting w/ NEA case team re: case developments | 0.5 |
| 4/29/2025 | Kali Schellenberg | Pleadings | Draft second amended complaint; confer internally re: same and schedule | 5.5 |
| 4/29/2025 | Brooke Menschel | Motions Practice | Follow up on proposed schedule; review transcript from PI hearing | 3.25 |

Exhibit 4 - Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|------|--------------------|---------------|-------------|-------------------|
| 4/29/2025 | Andrew Bookbinder | Motions Practice | Meet w/ K. Schellenberg, B. Menschel, and V. Nugent re: next steps | 1 |
| 4/30/2025 | Brooke Menschel | Motions Practice | Confer w/ K. Schellenberg, A. Bookbinder, V. Nugent re: next steps in litigation; review transcript from PI hearing | 2.5 |
| 4/30/2025 | Kali Schellenberg | Pleadings | Draft second amended complaint | 2.5 |
| 4/30/2025 | Andrew Bookbinder | Motions Practice | Meet w/ K. Schellenberg, B. Menschel, and V. Nugent re: next steps | 1 |
| 4/30/2025 | Andrew Bookbinder | Motions Practice | Draft Joint Briefing Schedule | 0.5 |
| 5/1/2025 | Maddy Gitomer | Motions Practice | Confer w/ legal team regarding communications w/ opposing counsel re: joint status report and briefing schedule/conditions | 0.75 |
| 5/1/2025 | Victoria Nugent | Motions Practice | Meet w/ B. Menschel and M. Gitomer re: proposed summary judgment briefing schedule, agreement w/ government re: page limits and format for same | 0.5 |
| 5/1/2025 | Andrew Bookbinder | Motions Practice | Draft Joint Briefing Schedule | 2 |
| 5/1/2025 | Andrew Bookbinder | Motions Practice | Meet w/ M. Gitomer, K. Schellenberg, B. Menschel, and V. Nugent re; next steps | 0.75 |
| 5/1/2025 | Brooke Menschel | Motions Practice | Confer w/ M. Gitomer, K. Schellenberg, A. Bookbinder, V. Nugent re: next steps in litigation | 0.25 |
| 5/1/2025 | Kali Schellenberg | Pleadings | Draft second amended complaint | 2.5 |
| 5/2/2025 | Maddy Gitomer | Motions Practice | Confer w/ legal team regarding compliance analysis | 0.25 |
| 5/2/2025 | Kali Schellenberg | Pleadings | Draft second amended complaint (3.5); confer internally w/ legal team re; draft second amended complaint (.5) | 4 |
| 5/2/2025 | Andrew Bookbinder | Motions Practice | Meet to discuss Joint Briefing Schedule w/ M. Gitomer (1.5); meet with M. Gitomer, K. Schellenberg, A. Bookbinder, V. Nugent re: amended complaint (1.0) | 2.5 |
| 5/2/2025 | Brooke Menschel | Motions Practice | Confer w/ M. Gitomer, K. Schellenberg, A. Bookbinder, V. Nugent re: amended complaint | 0.25 |
| 5/2/2025 | Andrew Bookbinder | Motions Practice | Draft Second Amended Complaint Filing Checklist (.50); draft motion and proposed order for Second Amended Complaint (1.50) | 2 |
| 5/3/2025 | Maddy Gitomer | Motions Practice | Revise second amended complaint | 2.5 |
| 5/3/2025 | Kali Schellenberg | Pleadings | Draft second amended complaint | 2 |
| 5/3/2025 | Andrew Bookbinder | Motions Practice | Draft and edit second amended complaint | 1 |

Exhibit 4 - Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 5/4/2025 | Kali Schellenberg | Pleadings | Draft second amended complaint | 2 |
| 5/4/2025 | Andrew Bookbinder | Motions Practice | Draft and edit second amended complaint | 1 |
| 5/5/2025 | Maddy Gitomer | Motions Practice | Confer w/ legal team regarding summary judgment brief planning | 1 |
| 5/5/2025 | Victoria Nugent | Motions Practice | Meet w/ team to discuss strategy, assignments, and timeline for drafting summary judgment brief | 1 |
| 5/5/2025 | Brooke Menschel | Motions Practice | Confer w/ M. Gitomer, K. Schellenberg, A. Bookbinder, V. Nugent re: MSJ strategy | 1 |
| 5/5/2025 | Victoria Nugent | Pleadings | Review and edit draft Second Amended Complaint (False Claims certification requirement) | 0.75 |
| 5/5/2025 | Kali Schellenberg | Motions Practice | Finalize second amended complaint; correspond w/ opposing counsel; confer internally re: plan for summary judgment briefing | 5.25 |
| 5/5/2025 | Andrew Bookbinder | Motions Practice | Draft and edit second amended complaint (1.5); review and analyze memorandum opinion in relation to SAC (.75) | 2.25 |
| 5/6/2025 | Victoria Nugent | Pleadings | Review and approve filing of final Second Amended Complaint | 0.75 |
| 5/6/2025 | Kali Schellenberg | Pleadings | Manage amended complaint filing | 1 |
| 5/6/2025 | Andrew Bookbinder | Motions Practice | Review and analyzing Memorandum Opinion, Order to plan SJM | 3.25 |
| 5/7/2025 | Maddy Gitomer | Motions Practice | Draft letter to opposing counsel regarding potential compliance issues related to investigations (2.5); confer internally re: compliance w/ stay order (.5); confer w/ K. Schellenberg regarding motion for summary judgment research and planning (1.0) | 4 |
| 5/7/2025 | Andrew Bookbinder | Motions Practice | Research on court order compliance | 2 |
| 5/7/2025 | Andrew Bookbinder | Motions Practice | Meet on court order compliance w/ M. Gitomer, K. Friedl, and J. Morton | 1.5 |
| 5/7/2025 | Kali Schellenberg | Motions Practice | Confer w/ M. Gitomer re: compliance and enforcement of PI ruling; confer internally re: same | 1.5 |
| 5/8/2025 | Maddy Gitomer | Motions Practice | Review and revise compliance letter (.75); confer internally re: compliance w/ stay order (.5) | 1.25 |
| 5/8/2025 | Victoria Nugent | Motions Practice | Meet w/ K. Schellenberg, M. Gitomer, A. Bookbinder to discuss enforcement of preliminary injunction, possible violations of court order | 0.5 |
| 5/8/2025 | Kali Schellenberg | Motions Practice | Confer internally w/ legal team re: compliance and enforcement of PI ruling; confer internally w/ consultant re: same | 0.75 |
| 5/8/2025 | Andrew Bookbinder | Motions Practice | Meet to discuss enforcement action w/ M. Gitomer, K. Schellenberg, and V. Nugent | 0.5 |
| 5/9/2025 | Maddy Gitomer | Motions Practice | Conduct research regarding APA claims for motion for summary judgment (2.25); finalize and send compliance letter to opposing counsel (.5) | 2.75 |

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|------|--------------------|---------------|-------------|-------------------|
| 5/9/2025 | Kali Schellenberg | Motions Practice | Draft summary judgment fact and 1st A section | 8.5 |
| 5/9/2025 | Andrew Bookbinder | Motions Practice | Research on court order compliance | 2.5 |
| 5/12/2025 | Maddy Gitomer | Motions Practice | Analyze response from Department regarding compliance letter (.75); confer internally re: same, compliance issues (.5) | 1.25 |
| 5/12/2025 | Andrew Bookbinder | Motions Practice | Research and draft for MSJ relief section | 2.75 |
| 5/13/2025 | Kali Schellenberg | Motions Practice | Review cases for summary judgment briefing | 1.75 |
| 5/14/2025 | Andrew Bookbinder | Motions Practice | Research and draft for MSJ relief section | 1 |
| 5/14/2025 | Andrew Bookbinder | Motions Practice | Meet regarding supplemental declarations w/ Plaintiffs (Dan McNeil, Heather Washington) w/ K. Schellenberg | 0.5 |
| 5/14/2025 | Kali Schellenberg | Motions Practice | Call w/ AFT and ASA re: supplemental declarations | 0.5 |
| 5/15/2025 | Maddy Gitomer | Motions Practice | Research scope of relief for APA claims | 2 |
| 5/15/2025 | Andrew Bookbinder | Motions Practice | Research and draft MSJ relief section | 1.75 |
| 5/16/2025 | Andrew Bookbinder | Motions Practice | Research and draft MSJ relief section | 3.75 |
| 5/19/2025 | Andrew Bookbinder | Motions Practice | Research and draft MSJ relief section | 2.25 |
| 5/19/2025 | Kali Schellenberg | Motions Practice | Legal research re: 5th A vagueness (5.5); prepare for call and call w/ potential declarant re: summary judgment briefing (.75) | 6.25 |
| 5/20/2025 | Andrew Bookbinder | Motions Practice | Research and draft MSJ relief section | 3 |
| 5/21/2025 | Andrew Bookbinder | Motions Practice | Interview AFT-MD member Jane Doe to collect facts for supplemental declaration | 1 |
| 5/21/2025 | Kali Schellenberg | Motions Practice | Interview AFT-MD member Jane Doe to collect facts for supplemental declaration | 1 |
| 5/21/2025 | Andrew Bookbinder | Motions Practice | Draft supplemental declaration for AFT-MD member Jane Doe | 0.75 |
| 5/22/2025 | Kali Schellenberg | Motions Practice | Confer internally re: collection and review of public record responses by SEAs and LEAs to certification requirement compliance for SJ briefing | 0.5 |
| 5/23/2025 | Victoria Nugent | Motions Practice | Phone call w/ OR OAG re: summary judgment briefing in D. Md. proceeding | 0.5 |

Exhibit 4 - Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|------|-------------------|---------------|-------------|-------------------|
| 5/27/2025 | Brooke Menschel | Motions Practice | Confer about MSJ strategy w/ K. Schellenberg, M. Gitomer, and A. Bookbinder; confer re: same w/ V. Nugent, A. Bookbinder, M. Gitomer; draft 1A section of MSJ Brief | 6 |
| 5/27/2025 | Andrew Bookbinder | Motions Practice | Draft and revise MSJ relief section | 3.5 |
| 5/27/2025 | Andrew Bookbinder | Motions Practice | Meet twice re: progress of MSJ drafting w/ K. Schellenberg, M. Gitomer, and B. Menschel; meet w/ M. Gitomer re: same | 2 |
| 5/27/2025 | Kali Schellenberg | Motions Practice | Review and edit summary judgment brief; confer internally re: same | 5 |
| 5/27/2025 | Maddy Gitomer | Motions Practice | Meet w/ A. Bookbinder re: available relief section of MSJ brief | 0.75 |
| 5/28/2025 | Andrew Bookbinder | Motions Practice | Revise MSJ relief section | 1.5 |
| 5/28/2025 | Kali Schellenberg | Motions Practice | Confer w/ M. Gitomer and V. Nugent re: Coalition of Oregon School Administrators (COSA); review and edit summary judgment brief | 8.75 |
| 5/28/2025 | Maddy Gitomer | Motions Practice | Confer w/ internal legal team regarding potential declarant Coalition of Oregon School Administrators | 0.25 |
| 5/29/2025 | Maddy Gitomer | Motions Practice | Review and revise statement of facts, background, and constitutional claims sections of MSJ | 4.5 |
| 5/29/2025 | Kali Schellenberg | Motions Practice | Review and edit summary judgment brief | 8.5 |
| 5/29/2025 | Andrew Bookbinder | Motions Practice | Revise MSJ relief section | 3 |
| 5/30/2025 | Maddy Gitomer | Motions Practice | Review and revise standing,  APA and relief sections of MSJ | 5.75 |
| 5/30/2025 | Victoria Nugent | Motions Practice | Meet w/ team to discuss potential declaration ISO motion for summary judgment from Coalition of Oregon School Administrators (COSA) | 0.25 |
| 5/30/2025 | Andrew Bookbinder | Motions Practice | Research MSJ relief issue; research into COSA background and authority for providing declaration | 2.5 |
| 5/30/2025 | Kali Schellenberg | Motions Practice | Confer internally w/ legal team  re: Coalition of Oregon School Administrators (COSA) (.25); review and edit summary judgment brief (8.50) | 8.75 |
| 5/30/2025 | Andrew Bookbinder | Motions Practice | Meet to discuss the Coalition of Oregon School Administrators w/ V. Nugent, K. Schellenberg, and M. Gitomer | 0.25 |
| 5/31/2025 | Brooke Menschel | Motions Practice | Edit MSJ brief (statement of facts); revise introduction to MSJ  brief; edit 1A and vagueness section of MSJ brief | 8.25 |
| 5/31/2025 | Kali Schellenberg | Motions Practice | Review and edit summary judgment brief | 2 |
| 5/31/2025 | Andrew Bookbinder | Motions Practice | Revise MSJ relief section | 3.75 |
| 6/1/2025 | Victoria Nugent | Motions Practice | Review, provide edits/comments on draft motion for summary judgment | 3 |
| 6/1/2025 | Brooke Menschel | Motions Practice | Edit MSJ brief (standing, vagueness) | 2.5 |

Exhibit 4 - Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 6/1/2025 | Andrew Bookbinder | Motions Practice | Revise MSJ relief section | 2 |
| 6/1/2025 | Kali Schellenberg | Motions Practice | Review and edit summary judgment brief | 2 |
| 6/2/2025 | Maddy Gitomer | Motions Practice | Review and revise declarations to support motion for summary judgment (2.75); confer internally re: MSJ revisions (.5) | 3.25 |
| 6/2/2025 | Brooke Menschel | Motions Practice | Confer w/ M. Gitomer, K. Schellenberg, A. Bookbinder regarding MSJ revisions; review and revise MSJ | 1 |
| 6/2/2025 | Andrew Bookbinder | Motions Practice | Review and respond to declarant correspondence; edit and review MSJ brief; revise and finalize filing checklist and declarations | 4.25 |
| 6/2/2025 | Andrew Bookbinder | Motions Practice | Meet w/ K. Schellenberg, B. Menschel re: motion, next steps | 0.5 |
| 6/2/2025 | Kali Schellenberg | Motions Practice | Review and edit summary judgment brief; review and finalize declarations; confer internally re: brief, declarations | 9.5 |
| 6/3/2025 | Maddy Gitomer | Motions Practice | Review and revise motion for summary judgment and confer internally re: same (7.75); confer w/ Coalition of Oregon School Administrators regarding potential declaration (1.0) | 8.75 |
| 6/3/2025 | Victoria Nugent | Motions Practice | Meet w/ K. Parent (Coalition of Oregon School Administrators -- COSA) re: declaration ISO motion for summary judgment | 1 |
| 6/3/2025 | Brooke Menschel | Motions Practice | Review, proofread MSJ | 1 |
| 6/3/2025 | Andrew Bookbinder | Motions Practice | Edit and review MSJ brief; review and respond to declarant correspondence and obtain declaration signatures; review and revise MSJ brief | 3.5 |
| 6/3/2025 | Kali Schellenberg | Motions Practice | Confer w/ District 4J and COSA re: declarations | 0.5 |
| 6/3/2025 | Kali Schellenberg | Motions Practice | Review and edit summary judgment brief; review and finalize declarations; confer internally re: outstanding issues in summary judgment brief | 8 |
| 6/4/2025 | Victoria Nugent | Motions Practice | Review final draft of motion for summary judgment and declarations ISO thereof | 2 |
| 6/4/2025 | Kali Schellenberg | Motions Practice | Review and edit summary judgment brief and exhibits | 11.5 |
| 6/4/2025 | Brooke Menschel | Motions Practice | Review MSJ pre filing | 0.75 |
| 6/4/2025 | Andrew Bookbinder | Motions Practice | Meet to coordinate w/ Legal Support Team w/ K. Schellenberg, D. Canady, O. King, P. John | 0.75 |
| 6/4/2025 | Andrew Bookbinder | Motions Practice | Review and edit all supplemental declarations (1.25); review and revise MSJ brief (2.75) | 4 |
| 6/5/2025 | Andrew Bookbinder | Motions Practice | Continue reviewing and revising MSJ brief (3.0); proof and edit same (1.75); filing preparation and exhibit organization (1.75) | 6.5 |

Exhibit 4 - Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 6/5/2025 | Maddy Gitomer | Motions Practice | Confer w/ V. Nugent and education civil rights consultant regarding scope of proposed order (.5); review and revise proposed order and scope of relief requested (2.75) | 3.25 |
| 6/5/2025 | Victoria Nugent | Motions Practice | Meeting w/ education civil rights consultant, M. Gitomer re: permanent injunction | 0.5 |
| 6/5/2025 | Victoria Nugent | Motions Practice | Review revised proposed order enjoining enforcement of Dear Colleague Letter and False Claims certification requirement | 0.5 |
| 6/5/2025 | Kali Schellenberg | Motions Practice | Finalize and manage filing of summary judgment brief | 11 |
| 6/6/2025 | Andrew Bookbinder | Motions Practice | Review and respond to declarant correspondence | 2 |
| 6/23/2025 | Maddy Gitomer | Motions Practice | Analyze and draft response to opposing counsel correspondence regarding page lengths and exhibits | 3.75 |
| 6/27/2025 | Maddy Gitomer | Motions Practice | Correspond w/ opposing counsel regarding extension request | 0.5 |
| 6/27/2025 | Andrew Bookbinder | Motions Practice | Analyze availability of nationwide relief as part of summary judgment | 3.5 |
| 6/30/2025 | Maddy Gitomer | Motions Practice | Communicate w/ internal legal team and opposing counsel regarding extension requests | 0.75 |
| 6/30/2025 | Brooke Menschel | Motions Practice | Confer w/ M. Gitomer, V. Nugent, K. Schellenberg re: opposing counsel requests for extension | 0.5 |
| 6/30/2025 | Andrew Bookbinder | Motions Practice | Research CASA ruling and impact on request for nationwide relief | 0.5 |
| 7/1/2025 | Brooke Menschel | Motions Practice | Confer w/ M. Gitomer, K. Schellenberg, A. Bookbinder re: next steps in litigation | 0.75 |
| 7/1/2025 | Andrew Bookbinder | Motions Practice | Monitoring of Department of Education compliance | 1 |
| 7/1/2025 | Andrew Bookbinder | Motions Practice | Meet w/ K. Schellenberg, B. Menschel to discuss next steps | 0.75 |
| 7/2/2025 | Maddy Gitomer | Motions Practice | Analyze opposition to motion for summary judgment | 1.25 |
| 7/2/2025 | Victoria Nugent | Motions Practice | Review, analyze government's opposition to motion for summary judgment | 1 |
| 7/2/2025 | Andrew Bookbinder | Motions Practice | Review and analyze Govt MTD/MSJ brief | 0.5 |
| 7/3/2025 | Brooke Menschel | Motions Practice | Review/asses opposition to motion for summary judgment | 1.5 |
| 7/3/2025 | Andrew Bookbinder | Motions Practice | Review and analyze Govt MTD/MSJ brief | 1 |
| 7/7/2025 | Andrew Bookbinder | Motions Practice | Research regarding CASA and nationwide relief | 1.75 |
| 7/8/2025 | Maddy Gitomer | Motions Practice | Confer w/ internal legal team about MSJ reply research | 0.5 |
| 7/8/2025 | Brooke Menschel | Motions Practice | Confer w/ M. Gitomer, T. Schellenberg, V. Nugent re: MSJ reply strategy | 0.5 |

Exhibit 4 - Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|------|-------------------|---------------|-------------|-------------------|
| 7/8/2025 | Andrew Bookbinder | Motions Practice | Research regarding CASA and nationwide relief (1.0); research final agency action for MSJ (.50) | 1.5 |
| 7/8/2025 | Andrew Bookbinder | Motions Practice | Meet re: nationwide relief research w/ K. Schellenberg | 0.5 |
| 7/9/2025 | Andrew Bookbinder | Motions Practice | Research, outline, and begin drafting Final Agency Action section for MSJ | 2 |
| 7/10/2025 | Andrew Bookbinder | Motions Practice | Research and continue drafting Final Agency Action Section for MSJ | 3.5 |
| 7/14/2025 | Kali Schellenberg | Motions Practice | Review and edit reply brief, confer internally re: same | 9.5 |
| 7/14/2025 | Andrew Bookbinder | Motions Practice | Review and revise Final Agency Action Section of MSJ brief | 2.5 |
| 7/15/2025 | Maddy Gitomer | Motions Practice | Draft reply sections on APA and scope of relief (4.75); review and revise standing section in MSJ Reply (2) | 6.75 |
| 7/15/2025 | Brooke Menschel | Motions Practice | Draft reply section on 1A | 3 |
| 7/15/2025 | Kali Schellenberg | Motions Practice | Review and edit reply brief, confer internally re: same | 10.25 |
| 7/15/2025 | Andrew Bookbinder | Motions Practice | Review and revise Final Agency Action Section of MSJ brief | 3.5 |
| 7/16/2025 | Victoria Nugent | Motions Practice | Review, edit and provide comments on reply ISO motion for summary judgment | 2 |
| 7/16/2025 | Maddy Gitomer | Motions Practice | Confer w/ internal legal team regarding MSJ reply research | 0.5 |
| 7/16/2025 | Brooke Menschel | Motions Practice | Confer w/ internal legal team regarding MSJ reply | 0.5 |
| 7/16/2025 | Kali Schellenberg | Motions Practice | Review and edit reply brief, confer internally re: same | 10.5 |
| 7/16/2025 | Andrew Bookbinder | Motions Practice | Review and revise Final Agency Action Section of MSJ brief | 2.5 |
| 7/16/2025 | Andrew Bookbinder | Motions Practice | Meet w/ K. Schellenberg, M. Gitomer re: MSJ, next steps | 1 |
| 7/17/2025 | Maddy Gitomer | Motions Practice | Revise MSJ reply | 4 |
| 7/17/2025 | Kali Schellenberg | Motions Practice | Review and edit reply brief, confer internally re: same | 10.25 |
| 7/17/2025 | Andrew Bookbinder | Motions Practice | Meet w/ K. Schellenberg, M. Gitomer re: MSJ, next steps | 1 |
| 7/17/2025 | Andrew Bookbinder | Motions Practice | Review, edit, and proof MSJ reply brief | 4 |

Exhibit 4 - Attorney Fee Records

| Date | Legal Professional | Work Category | Description | Fee Request Hours |
|---|---|---|---|---|
| 7/18/2025 | Maddy Gitomer | Motions Practice | Revise, finalize, and file MSJ reply | 7 |
| 7/18/2025 | Kali Schellenberg | Motions Practice | Review, edit, and finalize reply brief; confer internally w/ M. Gitomer and V. Nugent re: same; confer w/ legal support team re: filing support | 10.25 |
| 7/18/2025 | Andrew Bookbinder | Motions Practice | Review, edit, and proof MSJ reply | 2 |
| 7/21/2025 | Andrew Bookbinder | Motions Practice | Meet w/ K. Schellenberg, M. Gitomer re: MSJ, next steps | 0.5 |
| 7/21/2025 | Kali Schellenberg | Motions Practice | Confer w/ legal team and litigation support re: plan to file revised MSJ | 0.5 |
| 7/23/2025 | Andrew Bookbinder | Motions Practice | Meet w/ K. Schellenberg, M. Gitomer, and V. Nugent re: MSJ, next steps | 0.5 |
| 7/23/2025 | Kali Schellenberg | Motions Practice | Confer w/ legal team re: revised MSJ filing | 0.5 |
| 8/14/2025 | Brooke Menschel | Motions Practice | Review and analyze MSJ opinion; confer w/ case team re: same | 2.25 |
| 8/14/2025 | Maddy Gitomer | Motions Practice | Analyze MSJ opinion; communicate w/ internal legal team regarding same | 1 |
| 8/14/2025 | Victoria Nugent | Motions Practice | Review order granting summary judgment | 1 |
| 8/14/2025 | Andrew Bookbinder | Motions Practice | Review and analyze court's memorandum opinion | 1 |
| 8/29/2025 | Andrew Bookbinder | Motions Practice | Review and respond to correspondence from declarants re: summary judgment opinion | 1.5 |
| 9/2/2025 | Andrew Bookbinder | Motions Practice | Review and respond to correspondence from declarants re: summary judgment opinion | 1.25 |

**TOTAL HOURS** 1257